

ASK LLP
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Noritake Co., Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119704 | 12/1/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119711 | 12/1/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119710 | 12/1/2022 | $443.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119709 | 12/1/2022 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119708 | 12/1/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119707 | 12/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119697 | 12/1/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119705 | 12/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119714 | 12/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119703 | 12/1/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119702 | 12/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119701 | 12/1/2022 | $272.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119700 | 12/1/2022 | $417.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119699 | 12/1/2022 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120300 | 12/2/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119706 | 12/1/2022 | $787.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119720 | 12/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119728 | 12/1/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119727 | 12/1/2022 | $565.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119726 | 12/1/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119725 | 12/1/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119724 | 12/1/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119723 | 12/1/2022 | $160.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119712 | 12/1/2022 | $606.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119721 | 12/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119713 | 12/1/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119719 | 12/1/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119718 | 12/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119717 | 12/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119716 | 12/1/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119715 | 12/1/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119695 | 12/1/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119722 | 12/1/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119315 | 11/30/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119322 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119321 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119320 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119319 | 11/30/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119318 | 11/30/2022 | $92.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119698 | 12/1/2022 | $272.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119316 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119325 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119314 | 11/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119313 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119312 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119311 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119310 | 11/30/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119309 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119317 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119331 | 11/30/2022 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119694 | 12/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119693 | 12/1/2022 | $471.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119692 | 12/1/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119691 | 12/1/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119690 | 12/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119334 | 11/30/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119323 | 11/30/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119332 | 11/30/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119324 | 11/30/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119330 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119329 | 11/30/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119328 | 11/30/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119327 | 11/30/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119326 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119731 | 12/1/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119333 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119772 | 12/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120281 | 12/2/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120280 | 12/2/2022 | $493.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119777 | 12/1/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119776 | 12/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119775 | 12/1/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119729 | 12/1/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119773 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120284 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119771 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119770 | 12/1/2022 | $165.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119769 | 12/1/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119768 | 12/1/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119767 | 12/1/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119766 | 12/1/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119774 | 12/1/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120290 | 12/2/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3074040RP1 | 3/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120298 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120297 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120296 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120295 | 12/2/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120294 | 12/2/2022 | $225.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120282 | 12/2/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120291 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120283 | 12/2/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120289 | 12/2/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120288 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120287 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120286 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120285 | 12/2/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119763 | 12/1/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120292 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119737 | 12/1/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119765 | 12/1/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119744 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119743 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119742 | 12/1/2022 | $23.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119741 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119740 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119746 | 12/1/2022 | $157.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119738 | 12/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119747 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119736 | 12/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119735 | 12/1/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119734 | 12/1/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119733 | 12/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119732 | 12/1/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119306 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119739 | 12/1/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119754 | 12/1/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119730 | 12/1/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119762 | 12/1/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119761 | 12/1/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119760 | 12/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119758 | 12/1/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119757 | 12/1/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119745 | 12/1/2022 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119755 | 12/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119764 | 12/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119753 | 12/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119752 | 12/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119751 | 12/1/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119750 | 12/1/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119749 | 12/1/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119748 | 12/1/2022 | $122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119756 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118743 | 11/29/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118750 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118749 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118748 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118747 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118746 | 11/29/2022 | $137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118768 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118744 | 11/29/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118753 | 11/29/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118742 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118741 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118740 | 11/29/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118739 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118738 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118737 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118745 | 11/29/2022 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118759 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119308 | 11/30/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118766 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118765 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118764 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118763 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118762 | 11/29/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118751 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118760 | 11/29/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118752 | 11/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118758 | 11/29/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118757 | 11/29/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118756 | 11/29/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118755 | 11/29/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118754 | 11/29/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118734 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118761 | 11/29/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118709 | 11/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118736 | 11/29/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118716 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118715 | 11/29/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118714 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118713 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118712 | 11/29/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118718 | 11/29/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118710 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118719 | 11/29/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118708 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118707 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118706 | 11/29/2022 | $1,520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118705 | 11/29/2022 | $1,321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118704 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118703 | 11/29/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118711 | 11/29/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118726 | 11/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118769 | 11/29/2022 | $155.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118733 | 11/29/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118732 | 11/29/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118731 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118730 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118729 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118717 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118727 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118735 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118725 | 11/29/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118724 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118723 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118722 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118721 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118720 | 11/29/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118728 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119282 | 11/30/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119289 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119288 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119287 | 11/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119286 | 11/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119285 | 11/30/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118767 | 11/29/2022 | $1,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119283 | 11/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119292 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119281 | 11/30/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119280 | 11/30/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119279 | 11/30/2022 | $640.00 |

Transferring Party: Noritake Co., Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119278 | 11/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119277 | 11/30/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119276 | 11/30/2022 | $999.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119284 | 11/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119298 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120301 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119305 | 11/30/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119304 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119303 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119302 | 11/30/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119301 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119290 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119299 | 11/30/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119291 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119297 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119296 | 11/30/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119295 | 11/30/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119294 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119293 | 11/30/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119273 | 11/30/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119300 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119248 | 11/30/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119275 | 11/30/2022 | $759.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119255 | 11/30/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119254 | 11/30/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119253 | 11/30/2022 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119252 | 11/30/2022 | $720.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119251 | 11/30/2022 | $739.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119257 | 11/30/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119249 | 11/30/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119258 | 11/30/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119247 | 11/30/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119246 | 11/30/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119168 | 11/29/2022 | $1,440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119167 | 11/29/2022 | $1,226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119166 | 11/29/2022 | $47,476.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119165 | 11/29/2022 | $48,111.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119250 | 11/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119265 | 11/30/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119307 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119272 | 11/30/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119271 | 11/30/2022 | $820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119270 | 11/30/2022 | $179.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119269 | 11/30/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119268 | 11/30/2022 | $391.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119256 | 11/30/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119266 | 11/30/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119274 | 11/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119264 | 11/30/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119263 | 11/30/2022 | $353.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119262 | 11/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119261 | 11/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119260 | 11/30/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119259 | 11/30/2022 | $240.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3119267 | 11/30/2022 | $426.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121273 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121280 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121279 | 12/6/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121278 | 12/6/2022 | $406.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121277 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121276 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121266 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121274 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121284 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121272 | 12/6/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121271 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121270 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121269 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121268 | 12/6/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120299 | 12/2/2022 | $646.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121275 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121290 | 12/6/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121298 | 12/6/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121297 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121296 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121295 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121294 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121293 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121281 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121291 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121283 | 12/6/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121289 | 12/6/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121288 | 12/6/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121287 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121286 | 12/6/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121285 | 12/6/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121011 | 12/5/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121292 | 12/6/2022 | $880.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120986 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120993 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120992 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120991 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120990 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120989 | 12/5/2022 | $1,205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121267 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120987 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120996 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120985 | 12/5/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120984 | 12/5/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120983 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120982 | 12/5/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120981 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120980 | 12/5/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120988 | 12/5/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121002 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121010 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121009 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121008 | 12/5/2022 | $155.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121007 | 12/5/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121006 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121005 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120994 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121003 | 12/5/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120995 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121001 | 12/5/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121000 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120999 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120998 | 12/5/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120997 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121301 | 12/6/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121004 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121624 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121631 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121630 | 12/7/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121629 | 12/7/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121628 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121627 | 12/7/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121299 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121625 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121634 | 12/7/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121623 | 12/7/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121622 | 12/7/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121621 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121620 | 12/7/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121619 | 12/7/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121618 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121626 | 12/7/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121640 | 12/7/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121648 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121647 | 12/7/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121646 | 12/7/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121645 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121644 | 12/7/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121643 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121632 | 12/7/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121641 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121633 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121639 | 12/7/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121638 | 12/7/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121637 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121636 | 12/7/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121635 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121615 | 12/7/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121642 | 12/7/2022 | $47.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121307 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121617 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121597 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121313 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121312 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121311 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121310 | 12/6/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121599 | 12/7/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121308 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121600 | 12/7/2022 | $469.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121306 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121305 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121304 | 12/6/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121303 | 12/6/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121302 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120688 | 12/4/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121309 | 12/6/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121607 | 12/7/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121300 | 12/6/2022 | $925.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121614 | 12/7/2022 | $740.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121613 | 12/7/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121612 | 12/7/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121611 | 12/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121610 | 12/7/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121598 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121608 | 12/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121616 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121606 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121605 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121604 | 12/7/2022 | $699.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121603 | 12/7/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121602 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121601 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121609 | 12/7/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120342 | 12/2/2022 | $215.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferring Parties and Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120604 | 12/4/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120603 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120602 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120346 | 12/2/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120345 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120622 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120343 | 12/2/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120607 | 12/4/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120341 | 12/2/2022 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120340 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120339 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120338 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120337 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120336 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120344 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120613 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120979 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120620 | 12/4/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120619 | 12/4/2022 | $852.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120618 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120617 | 12/4/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120616 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120605 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120614 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120606 | 12/4/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120612 | 12/4/2022 | $166.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120611 | 12/4/2022 | $160.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120610 | 12/4/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120609 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120608 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120333 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120615 | 12/4/2022 | $584.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120308 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120335 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120315 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120314 | 12/2/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120313 | 12/2/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120312 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120311 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120317 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120309 | 12/2/2022 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120318 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120307 | 12/2/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120306 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120305 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120304 | 12/2/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120303 | 12/2/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120302 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120310 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120325 | 12/2/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120623 | 12/4/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120332 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120331 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120330 | 12/2/2022 | $640.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120329 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120328 | 12/2/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120316 | 12/2/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120326 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120334 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120324 | 12/2/2022 | $326.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120323 | 12/2/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120322 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120321 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120320 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120319 | 12/2/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120327 | 12/2/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120664 | 12/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120671 | 12/4/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120670 | 12/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120669 | 12/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120668 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120667 | 12/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120621 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120665 | 12/2/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120674 | 12/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120663 | 12/4/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120662 | 12/4/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120661 | 12/4/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120660 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120659 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120658 | 12/4/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120666 | 12/4/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120680 | 12/4/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118700 | 11/29/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120687 | 12/4/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120686 | 12/4/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120685 | 12/4/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120684 | 12/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120683 | 12/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120672 | 12/4/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120681 | 12/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120673 | 12/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120679 | 12/4/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120678 | 12/4/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120677 | 12/4/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120676 | 12/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120675 | 12/4/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120655 | 12/4/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120682 | 12/4/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120630 | 12/4/2022 | $979.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120657 | 12/4/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120637 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120636 | 12/4/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120635 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120634 | 12/4/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120633 | 12/4/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120639 | 12/4/2022 | $604.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120631 | 12/4/2022 | $166.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120640 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120629 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120628 | 12/4/2022 | $426.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120627 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120626 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120625 | 12/4/2022 | $507.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120624 | 12/4/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120632 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120647 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120977 | 12/5/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120654 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120653 | 12/4/2022 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120652 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120651 | 12/4/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120650 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120638 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120648 | 12/4/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120656 | 12/4/2022 | $439.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120646 | 12/4/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120645 | 12/4/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120644 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120643 | 12/4/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120642 | 12/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120641 | 12/4/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3120649 | 12/4/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115226 | 11/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115233 | 11/10/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115232 | 11/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115231 | 11/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115230 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115229 | 11/10/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115219 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115227 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115238 | 11/10/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115225 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115224 | 11/10/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115223 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115222 | 11/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115221 | 11/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118702 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115228 | 11/10/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115244 | 11/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115496 | 11/11/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115495 | 11/11/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115494 | 11/11/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115493 | 11/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115492 | 11/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115491 | 11/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115236 | 11/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115245 | 11/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115237 | 11/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115243 | 11/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115242 | 11/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115241 | 11/10/2022 | $175.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115240 | 11/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115239 | 11/10/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115218 | 11/10/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115490 | 11/11/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115017 | 11/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115200 | 11/10/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115023 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115022 | 11/9/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115021 | 11/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115020 | 11/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115220 | 11/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115018 | 11/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115203 | 11/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115016 | 11/9/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115015 | 11/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115014 | 11/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115013 | 11/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115012 | 11/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115011 | 11/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115019 | 11/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115209 | 11/10/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115217 | 11/10/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115216 | 11/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115215 | 11/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115214 | 11/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115213 | 11/10/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115212 | 11/10/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115201 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115210 | 11/10/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115202 | 11/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115208 | 11/10/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115207 | 11/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115206 | 11/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115205 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115204 | 11/10/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115499 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115211 | 11/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115784 | 11/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115791 | 11/12/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115790 | 11/12/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115789 | 11/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115788 | 11/12/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115787 | 11/12/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115497 | 11/11/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115785 | 11/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115794 | 11/12/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115783 | 11/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115782 | 11/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115781 | 11/12/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115780 | 11/12/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115779 | 11/12/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115778 | 11/12/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115786 | 11/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115968 | 11/13/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115976 | 11/13/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115975 | 11/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115974 | 11/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115973 | 11/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115972 | 11/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115971 | 11/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115792 | 11/12/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115969 | 11/13/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115793 | 11/12/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115967 | 11/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115966 | 11/13/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115797 | 11/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115796 | 11/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115795 | 11/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115775 | 11/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115970 | 11/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115505 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115777 | 11/12/2022 | $629.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115757 | 11/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115756 | 11/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115755 | 11/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115754 | 11/12/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115753 | 11/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115759 | 11/12/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115506 | 11/11/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115760 | 11/12/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115504 | 11/11/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115503 | 11/11/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115502 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115501 | 11/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115500 | 11/11/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115008 | 11/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115507 | 11/11/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115767 | 11/12/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115498 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115774 | 11/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115773 | 11/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115772 | 11/12/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115771 | 11/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115770 | 11/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115758 | 11/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115768 | 11/12/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115776 | 11/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115766 | 11/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115765 | 11/12/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115764 | 11/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115763 | 11/12/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115762 | 11/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115761 | 11/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115769 | 11/12/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114464 | 11/3/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114471 | 11/3/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114470 | 11/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114469 | 11/3/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114468 | 11/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114467 | 11/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114630 | 11/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114465 | 11/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114474 | 11/3/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114463 | 11/3/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114462 | 11/3/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114461 | 11/3/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114460 | 11/3/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114459 | 11/3/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114458 | 11/3/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114466 | 11/3/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114480 | 11/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115010 | 11/9/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114628 | 11/6/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114627 | 11/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114485 | 11/3/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114484 | 11/3/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114483 | 11/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114472 | 11/3/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114481 | 11/3/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114473 | 11/3/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114479 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114478 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114477 | 11/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114476 | 11/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114475 | 11/3/2022 | $165.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114250 | 11/3/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114482 | 11/3/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114022 | 11/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114252 | 11/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114029 | 11/2/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114028 | 11/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114027 | 11/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114026 | 11/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114025 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114031 | 11/2/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114023 | 11/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114032 | 11/2/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114021 | 11/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114020 | 11/2/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114019 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114018 | 11/2/2022 | $663.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114017 | 11/2/2022 | $343.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3093087RP1 | 7/9/2022 | $6.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114024 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114242 | 11/3/2022 | $2,064.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114631 | 11/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114249 | 11/3/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114248 | 11/3/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114247 | 11/3/2022 | $1,633.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114246 | 11/3/2022 | $1,669.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114245 | 11/3/2022 | $2,669.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114030 | 11/2/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114243 | 11/3/2022 | $1,873.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114251 | 11/3/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114038 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114037 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114036 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114035 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114034 | 11/2/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114033 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114244 | 11/3/2022 | $1,633.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114882 | 11/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114889 | 11/8/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114888 | 11/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114887 | 11/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114886 | 11/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114885 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114629 | 11/6/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114883 | 11/8/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114892 | 11/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114881 | 11/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114880 | 11/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114879 | 11/8/2022 | $48,001.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114771 | 11/7/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114770 | 11/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114769 | 11/7/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114884 | 11/8/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114898 | 11/8/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115979 | 11/13/2022 | $305.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115007 | 11/9/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115006 | 11/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115005 | 11/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115004 | 11/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115003 | 11/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114890 | 11/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115001 | 11/9/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114891 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114897 | 11/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114896 | 11/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114895 | 11/8/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114894 | 11/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114893 | 11/8/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114766 | 11/7/2022 | $2,222.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115002 | 11/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114638 | 11/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114768 | 11/7/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114645 | 11/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114644 | 11/6/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114643 | 11/6/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114642 | 11/6/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114641 | 11/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114647 | 11/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114639 | 11/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114648 | 11/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114637 | 11/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114636 | 11/6/2022 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114635 | 11/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114634 | 11/6/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114633 | 11/6/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114632 | 11/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114640 | 11/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114655 | 11/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115009 | 11/9/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114662 | 11/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114661 | 11/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114660 | 11/6/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114659 | 11/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114658 | 11/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114646 | 11/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114656 | 11/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114767 | 11/7/2022 | $12,686.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114654 | 11/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114653 | 11/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114652 | 11/6/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114651 | 11/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114650 | 11/6/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114649 | 11/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3114657 | 11/6/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117586 | 11/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117593 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117592 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117591 | 11/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117590 | 11/21/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117589 | 11/21/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117851 | 11/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117587 | 11/21/2022 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117596 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117585 | 11/21/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117584 | 11/21/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117583 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117582 | 11/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117581 | 11/21/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117580 | 11/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117588 | 11/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117719 | 11/22/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117176 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117849 | 11/23/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117848 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117847 | 11/23/2022 | $40,735.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117846 | 11/23/2022 | $53,748.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117722 | 11/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117594 | 11/21/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117720 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117595 | 11/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117718 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117717 | 11/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117599 | 11/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117598 | 11/21/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117597 | 11/21/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117577 | 11/21/2022 | $165.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117721 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117470 | 11/20/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117579 | 11/21/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117477 | 11/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117476 | 11/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117475 | 11/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117474 | 11/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117473 | 11/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117479 | 11/20/2022 | $942.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117471 | 11/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117480 | 11/20/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117469 | 11/20/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117468 | 11/20/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117467 | 11/20/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117466 | 11/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117465 | 11/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115977 | 11/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117472 | 11/20/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117487 | 11/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117852 | 11/23/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117576 | 11/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117575 | 11/21/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117574 | 11/21/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117573 | 11/21/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117572 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117478 | 11/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117488 | 11/28/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117578 | 11/21/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117486 | 11/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117485 | 11/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117484 | 11/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117483 | 11/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117482 | 11/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117481 | 11/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117571 | 11/21/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118676 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118683 | 11/29/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118682 | 11/29/2022 | $772.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118681 | 11/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118680 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118679 | 11/29/2022 | $439.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117850 | 11/23/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118677 | 11/29/2022 | $326.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118686 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118675 | 11/29/2022 | $985.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118674 | 11/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118673 | 11/29/2022 | $752.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118672 | 11/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118671 | 11/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118360 | 11/28/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118678 | 11/29/2022 | $1,606.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118692 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121651 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118699 | 11/29/2022 | $880.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118698 | 11/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118697 | 11/29/2022 | $633.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118696 | 11/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118695 | 11/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118684 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118693 | 11/29/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118685 | 11/29/2022 | $813.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118691 | 11/29/2022 | $505.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118690 | 11/29/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118689 | 11/29/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118688 | 11/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118687 | 11/29/2022 | $679.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118357 | 11/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118694 | 11/29/2022 | $1,580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118229 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118359 | 11/28/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118236 | 11/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118235 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118234 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118233 | 11/27/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118232 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118238 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118230 | 11/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118239 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118228 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118227 | 11/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118226 | 11/27/2022 | $142.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118225 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118224 | 11/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118223 | 11/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118231 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118349 | 11/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117175 | 11/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118356 | 11/28/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118355 | 11/28/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118354 | 11/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118353 | 11/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118352 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118237 | 11/27/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118350 | 11/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118358 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118245 | 11/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118244 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118243 | 11/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118242 | 11/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118241 | 11/27/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118240 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118351 | 11/28/2022 | $47.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116343 | 11/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116350 | 11/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116349 | 11/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116348 | 11/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116347 | 11/15/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116346 | 11/15/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116662 | 11/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116344 | 11/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116353 | 11/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116342 | 11/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116341 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116340 | 11/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116339 | 11/15/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116338 | 11/15/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116337 | 11/15/2022 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116345 | 11/15/2022 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116653 | 11/16/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117177 | 11/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116660 | 11/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116659 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116658 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116657 | 11/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116656 | 11/16/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116351 | 11/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116654 | 11/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116352 | 11/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116652 | 11/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116651 | 11/16/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116650 | 11/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116649 | 11/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116648 | 11/16/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116334 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116655 | 11/16/2022 | $47.50 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115985 | 11/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116336 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115992 | 11/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115991 | 11/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115990 | 11/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115989 | 11/13/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115988 | 11/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115994 | 11/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115986 | 11/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115995 | 11/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115984 | 11/13/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115983 | 11/13/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115982 | 11/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115981 | 11/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115980 | 11/13/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3118701 | 11/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115987 | 11/13/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116326 | 11/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116663 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116333 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116332 | 11/15/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116331 | 11/15/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116330 | 11/15/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116329 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115993 | 11/13/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116327 | 11/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116335 | 11/15/2022 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116001 | 11/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116000 | 11/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115999 | 11/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115998 | 11/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115997 | 11/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115996 | 11/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116328 | 11/15/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116964 | 11/17/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117157 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117156 | 11/17/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116969 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116968 | 11/17/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116967 | 11/17/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116661 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116965 | 11/17/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117160 | 11/17/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116963 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116962 | 11/17/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116961 | 11/17/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116960 | 11/17/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116959 | 11/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116958 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116966 | 11/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117166 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117174 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117173 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117172 | 11/17/2022 | $213.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117171 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117170 | 11/17/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117169 | 11/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117158 | 11/17/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117167 | 11/17/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117159 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117165 | 11/17/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117164 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117163 | 11/17/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117162 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117161 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116955 | 11/17/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3117168 | 11/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116930 | 11/17/2022 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116957 | 11/17/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116937 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116936 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116935 | 11/17/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116934 | 11/17/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116933 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116939 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116931 | 11/17/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116940 | 11/17/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116929 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116928 | 11/17/2022 | $21,932.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116927 | 11/17/2022 | $31,956.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116666 | 11/16/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116665 | 11/16/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116664 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116932 | 11/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116947 | 11/17/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3115978 | 11/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116954 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116953 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116952 | 11/17/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116951 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116950 | 11/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116938 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116948 | 11/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116956 | 11/17/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116946 | 11/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116945 | 11/17/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116944 | 11/17/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116943 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116942 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116941 | 11/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3116949 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126899 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126906 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126905 | 12/27/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126904 | 12/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126903 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126902 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126892 | 12/27/2022 | $260.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126900 | 12/27/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126932 | 12/28/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126898 | 12/27/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126897 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126896 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126895 | 12/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126894 | 12/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125159 | 12/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126901 | 12/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126938 | 12/28/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126946 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126945 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126944 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126943 | 12/28/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126942 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126941 | 12/28/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126907 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126939 | 12/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126931 | 12/28/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126937 | 12/28/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126936 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126935 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126934 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126933 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126891 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126940 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126605 | 12/23/2022 | $165.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126612 | 12/23/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126611 | 12/23/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126610 | 12/23/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126609 | 12/23/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126608 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126893 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126606 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126615 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126604 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126603 | 12/23/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126602 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126601 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126600 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126599 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126607 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126621 | 12/23/2022 | $467.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126629 | 12/23/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126628 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126627 | 12/23/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126626 | 12/23/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126625 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126624 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126613 | 12/23/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126622 | 12/23/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126614 | 12/23/2022 | $710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126620 | 12/23/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126619 | 12/23/2022 | $30.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126618 | 12/23/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126617 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126616 | 12/23/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126949 | 12/28/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126623 | 12/23/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135658 | 3/8/2023 | $117.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135796 | 3/9/2023 | $112.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135664 | 3/8/2023 | $245.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135663 | 3/8/2023 | $273.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135662 | 3/8/2023 | $64.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135661 | 3/8/2023 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126947 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135659 | 3/8/2023 | $112.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135977 | 3/10/2023 | $115.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135657 | 3/8/2023 | $133.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135656 | 3/8/2023 | $74.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135655 | 3/8/2023 | $108.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135654 | 3/8/2023 | $118.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135653 | 3/8/2023 | $108.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135560 | 3/7/2023 | $130.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135660 | 3/8/2023 | $108.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135983 | 3/10/2023 | $50.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135991 | 3/10/2023 | $213.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135990 | 3/10/2023 | $113.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135989 | 3/10/2023 | $124.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135988 | 3/10/2023 | $112.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135987 | 3/10/2023 | $113.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135986 | 3/10/2023 | $128.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135797 | 3/9/2023 | $111.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135984 | 3/10/2023 | $243.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135976 | 3/10/2023 | $128.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135982 | 3/10/2023 | $245.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135981 | 3/10/2023 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135980 | 3/10/2023 | $114.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135979 | 3/10/2023 | $32.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135978 | 3/10/2023 | $100.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135557 | 3/7/2023 | $114.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135985 | 3/10/2023 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126955 | 12/28/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135559 | 3/7/2023 | $132.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135539 | 3/7/2023 | $80.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135538 | 3/7/2023 | $114.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135537 | 3/7/2023 | $108.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135536 | 3/7/2023 | $78.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135535 | 3/7/2023 | $122.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135541 | 3/7/2023 | $113.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126956 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135542 | 3/7/2023 | $248.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126954 | 12/28/2022 | $265.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126953 | 12/28/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126952 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126951 | 12/28/2022 | $306.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126950 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126596 | 12/23/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135534 | 3/7/2023 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135549 | 3/7/2023 | $50.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126948 | 12/28/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135556 | 3/7/2023 | $251.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135555 | 3/7/2023 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135554 | 3/7/2023 | $258.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135553 | 3/7/2023 | $203.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135552 | 3/7/2023 | $254.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135540 | 3/7/2023 | $314.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135550 | 3/7/2023 | $248.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135558 | 3/7/2023 | $42.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135548 | 3/7/2023 | $104.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135547 | 3/7/2023 | $79.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135546 | 3/7/2023 | $108.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135545 | 3/7/2023 | $245.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135544 | 3/7/2023 | $117.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135543 | 3/7/2023 | $40.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135551 | 3/7/2023 | $126.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125799 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126057 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125805 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125804 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125803 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125802 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126075 | 12/21/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125800 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126060 | 12/21/2022 | $213.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125798 | 12/20/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125797 | 12/20/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125796 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125795 | 12/20/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125794 | 12/20/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125793 | 12/20/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125801 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126066 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126598 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126073 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126072 | 12/21/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126071 | 12/21/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126070 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126069 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126058 | 12/21/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126067 | 12/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126059 | 12/21/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126065 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126064 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126063 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126062 | 12/21/2022 | $629.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126061 | 12/21/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125790 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126068 | 12/21/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125431 | 12/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125792 | 12/20/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125438 | 12/18/2022 | $165.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125437 | 12/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125436 | 12/18/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125435 | 12/18/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125434 | 12/18/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125570 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125432 | 12/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125571 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125430 | 12/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125429 | 12/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125428 | 12/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125162 | 12/16/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125161 | 12/16/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121649 | 12/7/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125433 | 12/18/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125578 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126076 | 12/21/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125789 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125584 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125583 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125582 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125581 | 12/19/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125569 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125579 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125791 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125577 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125576 | 12/19/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125575 | 12/19/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125574 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125573 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125572 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125580 | 12/19/2022 | $356.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126385 | 12/22/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126579 | 1/4/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126391 | 12/22/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126390 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126389 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126388 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3126074 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126386 | 12/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126582 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126384 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126383 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126382 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126381 | 12/22/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126380 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126379 | 12/22/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126387 | 12/22/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126588 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135994 | 3/10/2023 | $76.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126595 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126594 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126593 | 12/23/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126592 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126591 | 12/23/2022 | $49.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126580 | 12/23/2022 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126589 | 12/23/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126581 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126587 | 12/23/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126586 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126585 | 12/23/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126584 | 12/23/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126583 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126376 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126590 | 12/23/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3121596 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126378 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126358 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126357 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126356 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126355 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126354 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126360 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3124840 | 1/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126361 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3121282 | 12/6/2022 | $6.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3120978 | 1/4/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3120347 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3120293 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823040 | $8,470.52 | 2/24/2023 | VLS0011515RP | 10/20/2022 | $8,470.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | FCB040026RP | 4/15/2022 | $311.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126353 | 12/22/2022 | $365.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126368 | 12/22/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126597 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126375 | 12/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126374 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126373 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126372 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126371 | 12/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126359 | 12/22/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126369 | 12/22/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126377 | 12/22/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126367 | 12/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126366 | 12/22/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126365 | 12/22/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126364 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126363 | 12/22/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126362 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823080 | $17,021.58 | 3/9/2023 | 3126370 | 12/22/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137553 | 3/21/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137560 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137559 | 3/21/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137558 | 3/21/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137557 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137556 | 3/21/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137578 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137554 | 3/21/2023 | $525.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137563 | 3/21/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3108382RP | 9/29/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137401 | 3/19/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137400 | 3/19/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137399 | 3/19/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137398 | 3/19/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137397 | 3/19/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137555 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137569 | 3/21/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137191 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137576 | 3/21/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137575 | 3/21/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137574 | 3/21/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137573 | 3/21/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137572 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137561 | 3/21/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137570 | 3/21/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137562 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137568 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137567 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137566 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137565 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137564 | 3/21/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137394 | 3/19/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137571 | 3/21/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137322 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137396 | 3/19/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137329 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137328 | 3/18/2023 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137327 | 3/18/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137326 | 3/18/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137325 | 3/18/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137331 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137323 | 3/18/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137332 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137321 | 3/18/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137320 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137319 | 3/18/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137318 | 3/18/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137193 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135992 | 3/10/2023 | $108.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137324 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137386 | 3/19/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137579 | 3/21/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137393 | 3/19/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137392 | 3/19/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137391 | 3/19/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137390 | 3/19/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137389 | 3/19/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137330 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137387 | 3/19/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137395 | 3/19/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137385 | 3/19/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137384 | 3/19/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137383 | 3/19/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137335 | 3/18/2023 | $230.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137334 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137333 | 3/18/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137388 | 3/19/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137713 | 3/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137720 | 3/22/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137719 | 3/22/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137718 | 3/22/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137717 | 3/22/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137716 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137577 | 3/21/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137714 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137856 | 3/23/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137712 | 3/22/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137711 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137710 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137709 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137708 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137707 | 3/22/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137715 | 3/22/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138003 | 3/24/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138011 | 3/24/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138010 | 3/24/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138009 | 3/24/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138008 | 3/24/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138007 | 3/24/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138006 | 3/24/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137721 | 3/22/2023 | $165.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138004 | 3/24/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137855 | 3/23/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138002 | 3/24/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137860 | 3/23/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137859 | 3/23/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137858 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137857 | 3/23/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137704 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138005 | 3/24/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137586 | 3/21/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137706 | 3/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137593 | 3/21/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137592 | 3/21/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137591 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137590 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137589 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137595 | 3/21/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137587 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137596 | 3/21/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137585 | 3/21/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137584 | 3/21/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137583 | 3/21/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137582 | 3/21/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137581 | 3/21/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137580 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137588 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137696 | 3/22/2023 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137190 | 3/17/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137703 | 3/22/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137702 | 3/22/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137701 | 3/22/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137700 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137699 | 3/22/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137594 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137697 | 3/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137705 | 3/22/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137695 | 3/22/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137694 | 3/22/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137693 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137599 | 3/21/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137598 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137597 | 3/21/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3137698 | 3/22/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136388 | 3/14/2023 | $375.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136587 | 3/15/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136586 | 3/15/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136585 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136584 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136583 | 3/15/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136923 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136389 | 3/14/2023 | $55.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136590 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136387 | 3/14/2023 | $114.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136386 | 3/14/2023 | $113.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136385 | 3/14/2023 | $326.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136384 | 3/14/2023 | $113.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136383 | 3/14/2023 | $231.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136382 | 3/14/2023 | $220.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136390 | 3/14/2023 | $113.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136596 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137192 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136921 | 3/16/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136920 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136601 | 3/15/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136600 | 3/15/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136599 | 3/15/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136588 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136597 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136589 | 3/15/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136595 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136594 | 3/15/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136593 | 3/15/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136592 | 3/15/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136591 | 3/15/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136379 | 3/14/2023 | $586.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136598 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136000 | 3/10/2023 | $254.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136381 | 3/14/2023 | $458.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136007 | 3/10/2023 | $112.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136006 | 3/10/2023 | $51.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136005 | 3/10/2023 | $125.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136004 | 3/10/2023 | $61.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136003 | 3/10/2023 | $111.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136176 | 3/11/2023 | $133.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136001 | 3/10/2023 | $64.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136177 | 3/11/2023 | $209.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135999 | 3/10/2023 | $125.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135998 | 3/10/2023 | $212.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135997 | 3/10/2023 | $108.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135996 | 3/10/2023 | $111.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135995 | 3/10/2023 | $238.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125158 | 12/16/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136002 | 3/10/2023 | $111.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3119696 | 12/1/2022 | $585.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136924 | 3/16/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136378 | 3/14/2023 | $108.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136377 | 3/14/2023 | $40.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136266 | 3/13/2023 | $113.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136265 | 3/13/2023 | $64.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136264 | 3/13/2023 | $256.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136008 | 3/10/2023 | $107.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136262 | 3/13/2023 | $219.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136380 | 3/14/2023 | $106.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136183 | 3/11/2023 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136182 | 3/11/2023 | $79.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136181 | 3/11/2023 | $186.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136180 | 3/11/2023 | $214.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136179 | 3/11/2023 | $63.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3136178 | 3/11/2023 | $125.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136263 | 3/13/2023 | $112.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137165 | 3/17/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137172 | 3/17/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137171 | 3/17/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137170 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137169 | 3/17/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137168 | 3/17/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136922 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137166 | 3/17/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137175 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137164 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137163 | 3/17/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137162 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137161 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137160 | 3/17/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137159 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137167 | 3/17/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137181 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $16,301.52 | 3/21/2023 | 3137189 | 3/17/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137188 | 3/17/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137187 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137186 | 3/17/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137185 | 3/17/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137184 | 3/17/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137173 | 3/17/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137182 | 3/17/2023 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137174 | 3/17/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137180 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137179 | 3/17/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137178 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137177 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137176 | 3/17/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137156 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137183 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136931 | 3/16/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137158 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136938 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136937 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136936 | 3/16/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136935 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136934 | 3/16/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136940 | 3/16/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136932 | 3/16/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136941 | 3/16/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136930 | 3/16/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136929 | 3/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136928 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136927 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136926 | 3/16/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136925 | 3/16/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136933 | 3/16/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136948 | 3/16/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823142 | $7,963.70 | 3/15/2023 | 3135993 | 3/10/2023 | $125.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136955 | 3/16/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136954 | 3/16/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136953 | 3/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136952 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136951 | 3/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136939 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136949 | 3/16/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3137157 | 3/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136947 | 3/16/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136946 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136945 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136944 | 3/16/2023 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136943 | 3/16/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136942 | 3/16/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823211 | $16,301.52 | 3/21/2023 | 3136950 | 3/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123255 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123262 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123261 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123260 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123259 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123258 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123248 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123256 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123265 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123254 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123253 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123252 | 12/10/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123251 | 12/10/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123250 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125160 | 12/16/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123257 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123271 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123279 | 12/10/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123278 | 12/10/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123277 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123276 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123275 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123274 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123263 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123272 | 12/10/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123264 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123270 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123269 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123268 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123267 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123266 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123247 | 12/10/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123273 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122732 | 12/9/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123229 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123228 | 12/10/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123227 | 12/10/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122736 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122735 | 12/9/2022 | $165.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123249 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122733 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123232 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122731 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122730 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122729 | 12/9/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122728 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122727 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122726 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122734 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123238 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123246 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123245 | 12/10/2022 | $399.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123244 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123243 | 12/10/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123242 | 12/10/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123241 | 12/10/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123230 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123239 | 12/10/2022 | $241.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123231 | 12/10/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123237 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123236 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123235 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123234 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123233 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123282 | 12/10/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123240 | 12/10/2022 | $205.00 |

Transferring Page 63 of 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123322 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123329 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123328 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123327 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123326 | 12/10/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123325 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123280 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123323 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123332 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123321 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123320 | 12/10/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123319 | 12/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123318 | 12/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123317 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123316 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123324 | 12/10/2022 | $645.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123338 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123346 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123345 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123344 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123343 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123342 | 12/10/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123341 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123330 | 12/10/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123339 | 12/10/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123331 | 12/10/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123337 | 12/10/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123336 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123335 | 12/10/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123334 | 12/10/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123333 | 12/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123313 | 12/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123340 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123288 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123315 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123295 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123294 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123293 | 12/10/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123292 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123291 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123297 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123289 | 12/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123298 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123287 | 12/10/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123286 | 12/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123285 | 12/10/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123284 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123283 | 12/10/2022 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122723 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123290 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123305 | 12/10/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123281 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123312 | 12/10/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123311 | 12/10/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123310 | 12/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123309 | 12/10/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123308 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123296 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123306 | 12/10/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123314 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123304 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123303 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123302 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123301 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123300 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123299 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123307 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122113 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122120 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122119 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122118 | 12/8/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122117 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122116 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122657 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122114 | 12/8/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122123 | 12/8/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122112 | 12/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122111 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122110 | 12/8/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122109 | 12/8/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122108 | 12/8/2022 | $165.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122107 | 12/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122115 | 12/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122648 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122725 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122655 | 12/9/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122654 | 12/9/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122653 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122652 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122651 | 12/9/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122121 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122649 | 12/9/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122122 | 12/8/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122647 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122646 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122645 | 12/9/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122125 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122124 | 12/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122104 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122650 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121657 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122106 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121664 | 12/7/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121663 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121662 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121661 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121660 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121666 | 12/7/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121658 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121667 | 12/7/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121656 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121655 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121654 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121653 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121652 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138012 | 3/24/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121659 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121674 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122658 | 12/9/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122103 | 12/8/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122102 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122101 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122100 | 12/8/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122099 | 12/8/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121665 | 12/7/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121675 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122105 | 12/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121673 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121672 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121671 | 12/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121670 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121669 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121668 | 12/7/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121676 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122699 | 12/9/2022 | $105.00 |

Transferring Pages 68 of 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122706 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122705 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122704 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122703 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122702 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122656 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122700 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122709 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122698 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122697 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122696 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122695 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122694 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122693 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122701 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122715 | 12/9/2022 | $335.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123805 | 12/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122722 | 12/9/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122721 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122720 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122719 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122718 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122707 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122716 | 12/9/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122708 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122714 | 12/9/2022 | $137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122713 | 12/9/2022 | $435.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122712 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122711 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122710 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122690 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122717 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122665 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122692 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122672 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122671 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122670 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122669 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122668 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122674 | 12/9/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122666 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122675 | 12/9/2022 | $605.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122664 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122663 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122662 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122661 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122660 | 12/9/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122659 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122667 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122682 | 12/9/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122724 | 12/9/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122689 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122688 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122687 | 12/9/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122686 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122685 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122673 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122683 | 12/9/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122691 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122681 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122680 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122679 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122678 | 12/9/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122677 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122676 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3122684 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124449 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124456 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124455 | 12/14/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124454 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124453 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124452 | 12/14/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124474 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124450 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124459 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124448 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124447 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124446 | 12/14/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124445 | 12/14/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124444 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124443 | 12/14/2022 | $245.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124451 | 12/14/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124465 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124408 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124472 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124471 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124470 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124469 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124468 | 12/14/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124457 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124466 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124458 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124464 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124463 | 12/14/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124462 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124461 | 12/14/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124460 | 12/14/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124440 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124467 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124415 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124442 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124422 | 12/14/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124421 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124420 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124419 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124418 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124424 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124416 | 12/14/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124425 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124414 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124413 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124412 | 12/14/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124411 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124410 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123347 | 12/10/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124417 | 12/14/2022 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124432 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124475 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124439 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124438 | 12/14/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124437 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124436 | 12/14/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124435 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124423 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124433 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124441 | 12/14/2022 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124431 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124430 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124429 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124428 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124427 | 12/14/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124426 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124434 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124845 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124852 | 12/15/2022 | $165.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124851 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124850 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124849 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124848 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124473 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124846 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124855 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124844 | 12/15/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124843 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124842 | 12/15/2022 | $383.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124841 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124511 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124510 | 12/14/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124847 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124861 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125157 | 12/16/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3125156 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124867 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124866 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124865 | 12/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124864 | 12/15/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124853 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124862 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124854 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124860 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124859 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124858 | 12/15/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124857 | 12/15/2022 | $607.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124856 | 12/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124507 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124863 | 12/15/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124482 | 12/14/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124509 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124489 | 12/14/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124488 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124487 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124486 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124485 | 12/14/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124491 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124483 | 12/14/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124492 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124481 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124480 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124479 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124478 | 12/14/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124477 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124476 | 12/14/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124484 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124499 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124407 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124506 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124505 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124504 | 12/14/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124503 | 12/14/2022 | $25.00 |

Transferring Payments Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124502 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124490 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124500 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124508 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124498 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124497 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124496 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124495 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124494 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124493 | 12/14/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124501 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123845 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123852 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123851 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123850 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123849 | 12/13/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123848 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123870 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123846 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123855 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123844 | 12/13/2022 | $837.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123843 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123842 | 12/13/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123841 | 12/13/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123840 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123839 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123847 | 12/13/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123861 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124409 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123868 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123867 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123866 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123865 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123864 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123853 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123862 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123854 | 12/13/2022 | $335.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123860 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123859 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123858 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123857 | 12/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123856 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123836 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123863 | 12/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123811 | 12/13/2022 | $765.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123838 | 12/13/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123818 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123817 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123816 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123815 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123814 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123820 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123812 | 12/13/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123821 | 12/13/2022 | $213.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123810 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123809 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123808 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123807 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123806 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3121650 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123813 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123828 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123871 | 12/13/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123835 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123834 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123833 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123832 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123831 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123819 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123829 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123837 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123827 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123826 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123825 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123824 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123823 | 12/13/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123822 | 12/13/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123830 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124382 | 12/14/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124389 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124388 | 12/14/2022 | $213.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124387 | 12/14/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124386 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124385 | 12/14/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123869 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124383 | 12/14/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124392 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124381 | 12/14/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124380 | 12/14/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124379 | 12/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124378 | 12/14/2022 | $860.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123907 | 12/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123906 | 12/13/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124384 | 12/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124398 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124406 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124405 | 12/14/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124404 | 12/14/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124403 | 12/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124402 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124401 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124390 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124399 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124391 | 12/14/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124397 | 12/14/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124396 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124395 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124394 | 12/14/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124393 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123903 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3124400 | 12/14/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123878 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123905 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123885 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123884 | 12/13/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123883 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123882 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123881 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123887 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123879 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123888 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123877 | 12/13/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123876 | 12/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123875 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123874 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123873 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123872 | 12/13/2022 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123880 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123895 | 12/13/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123348 | 12/10/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123902 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123901 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123900 | 12/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123899 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123898 | 12/13/2022 | $85.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123886 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123896 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123904 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123894 | 12/13/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123893 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123892 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123891 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123890 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123889 | 12/13/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822959 | $541,237.29 | 2/17/2023 | 3123897 | 12/13/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138911 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138902 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138903 | 3/29/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138904 | 3/29/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138905 | 3/29/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138906 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138907 | 3/29/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138908 | 3/29/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139092 | 3/30/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138910 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138899 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139084 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139085 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139086 | 3/30/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139087 | 3/30/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139088 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139089 | 3/30/2023 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139090 | 3/30/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139431 | 4/1/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138909 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138891 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138881 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138882 | 3/29/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138883 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138884 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138885 | 3/29/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138886 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138887 | 3/29/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138888 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138901 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138890 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138900 | 3/29/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138892 | 3/29/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138893 | 3/29/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138894 | 3/29/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138895 | 3/29/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138896 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138897 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138898 | 3/29/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139093 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138889 | 3/29/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139422 | 4/1/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139271 | 3/31/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139272 | 3/31/2023 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139415 | 4/1/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139416 | 4/1/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139417 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139418 | 4/1/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139419 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139091 | 3/30/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139421 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139268 | 3/31/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139423 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139424 | 4/1/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139425 | 4/1/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139426 | 4/1/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139427 | 4/1/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139428 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139429 | 4/1/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138013 | 3/24/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139420 | 4/1/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139104 | 3/30/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139094 | 3/30/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139095 | 3/30/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139096 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139097 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139098 | 3/30/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139099 | 3/30/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139100 | 3/30/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139101 | 3/30/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139270 | 3/31/2023 | $101.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139103 | 3/30/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139269 | 3/31/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139105 | 3/30/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139106 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139107 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139108 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139109 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139110 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139111 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138878 | 3/29/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139102 | 3/30/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138182 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138173 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138174 | 3/25/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138175 | 3/25/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138176 | 3/25/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138177 | 3/25/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138178 | 3/25/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138179 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138880 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138181 | 3/25/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138170 | 3/25/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138183 | 3/25/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138184 | 3/25/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138185 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138186 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138187 | 3/25/2023 | $170.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138188 | 3/25/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138189 | 3/25/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138190 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138180 | 3/25/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138162 | 3/25/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138014 | 3/24/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138015 | 3/24/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138016 | 3/24/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138017 | 3/24/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138018 | 3/24/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138019 | 3/24/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138020 | 3/24/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138021 | 3/24/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138172 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138161 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138171 | 3/25/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138163 | 3/25/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138164 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138165 | 3/25/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138166 | 3/25/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138167 | 3/25/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138168 | 3/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138169 | 3/25/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138193 | 3/25/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138160 | 3/25/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138870 | 3/29/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138191 | 3/25/2023 | $85.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | INTV415832RP | 3/13/2023 | $137.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | O/A:823265 | | $795.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138507 | 3/27/2023 | $122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138508 | 3/27/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138509 | 3/27/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138510 | 3/27/2023 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138511 | 3/27/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138376 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138513 | 3/27/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138375 | 3/26/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138871 | 3/29/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138872 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138873 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138874 | 3/29/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138875 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138876 | 3/29/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138877 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139432 | 4/1/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138512 | 3/27/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138366 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3138879 | 3/29/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138194 | 3/25/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138195 | 3/25/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138359 | 3/26/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138360 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138361 | 3/26/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138362 | 3/26/2023 | $165.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138363 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | INTV415648RP | 3/13/2023 | $137.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138365 | 3/26/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138192 | 3/25/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138367 | 3/26/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138368 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138369 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138370 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138371 | 3/26/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138372 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138373 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138374 | 3/26/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823265 | $16,854.76 | 3/30/2023 | 3138364 | 3/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140600 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140465 | 4/7/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140592 | 4/8/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140593 | 4/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140594 | 4/8/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140595 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140596 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140597 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140609 | 4/8/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140599 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140462 | 4/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140601 | 4/8/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140602 | 4/8/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140603 | 4/8/2023 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140604 | 4/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140605 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140606 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140607 | 4/8/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139430 | 4/1/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140598 | 4/8/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140391 | 4/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140139 | 4/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140140 | 4/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140383 | 4/6/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140384 | 4/6/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140385 | 4/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140386 | 4/6/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140387 | 4/6/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140388 | 4/6/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140464 | 4/7/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140390 | 4/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140463 | 4/7/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140392 | 4/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140393 | 4/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140394 | 4/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140395 | 4/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140396 | 4/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140397 | 4/6/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140398 | 4/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140610 | 4/8/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140389 | 4/6/2023 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140780 | 4/10/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140771 | 4/10/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140772 | 4/10/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140773 | 4/10/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140774 | 4/10/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140775 | 4/10/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140776 | 4/10/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140777 | 4/10/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140608 | 4/8/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140779 | 4/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140768 | 4/10/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140781 | 4/10/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140782 | 4/10/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140783 | 4/10/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140784 | 4/10/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140785 | 4/10/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140786 | 4/10/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140787 | 4/10/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140788 | 4/10/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140778 | 4/10/2023 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140621 | 4/8/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140611 | 4/8/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140612 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140613 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140614 | 4/8/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140615 | 4/8/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140616 | 4/8/2023 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140617 | 4/8/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140618 | 4/8/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140770 | 4/10/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140620 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140769 | 4/10/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140622 | 4/8/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140623 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140624 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140625 | 4/8/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140626 | 4/8/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140627 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140767 | 4/10/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140136 | 4/5/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140619 | 4/8/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139774 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139765 | 4/3/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139766 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139767 | 4/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139768 | 4/3/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139769 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139770 | 4/3/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139771 | 4/3/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140138 | 4/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139773 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139762 | 4/3/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139775 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139776 | 4/3/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139777 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139778 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139779 | 4/3/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139780 | 4/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139781 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139942 | 4/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139772 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3120293RP | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139433 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139434 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139435 | 4/1/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139436 | 4/1/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139437 | 4/1/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139438 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139439 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139440 | 4/1/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139764 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139442 | 4/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139763 | 4/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3121596RP | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139632 | 4/2/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139633 | 4/2/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139634 | 4/2/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139759 | 4/3/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139760 | 4/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139761 | 4/3/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139945 | 4/4/2023 | $205.00 |

Noritake Co., Inc. (2277730)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823310 | $9,243.33 | 4/6/2023 | 3139441 | 4/1/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140128 | 4/5/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139943 | 4/4/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140119 | 4/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140120 | 4/5/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140121 | 4/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140122 | 4/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140123 | 4/5/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140124 | 4/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140125 | 4/5/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139965 | 4/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140127 | 4/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139964 | 4/4/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140129 | 4/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140130 | 4/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140131 | 4/5/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140132 | 4/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140133 | 4/5/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140134 | 4/5/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/6/2023 | 3140135 | 4/5/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140789 | 4/10/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140126 | 4/5/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139955 | 4/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3140137 | 4/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139946 | 4/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139947 | 4/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139948 | 4/4/2023 | $213.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139949 | 4/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139950 | 4/4/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139951 | 4/4/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139952 | 4/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139966 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139954 | 4/4/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139944 | 4/4/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139956 | 4/4/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139957 | 4/4/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139958 | 4/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139959 | 4/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139960 | 4/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139961 | 4/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139962 | 4/4/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139963 | 4/4/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823392 | $15,145.35 | 4/13/2023 | 3139953 | 4/4/2023 | $245.00 |

**Totals:**     **8 transfer(s),**    **$632,238.05**